XIU QING WU, Petitioner,

v.

Eric H. HOLDER, Jr.,[1] U.S. Attorney General, Respondent.

No. 08–1383–ag.

United States Court of Appeals, Second Circuit.

April 30, 2010.

Gary J. Yerman, New York, N.Y., for Petitioner.

Gregory G. Katsas, Assistant Attorney General; Anh–Thu P. Mai–Windle, Senior Litigation Counsel; Julie M. Iversen, Trial Attorney, Office of Immigration Litigation, Washington DC, for Respondent.

PRESENT: ROBERT A. KATZMANN, DEBRA ANN LIVINGSTON, GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Petitioner Xiu Qing Wu, a native and citizen of the People's Republic of China, seeks review of the March 5, 2008 order of the BIA affirming the December 9, 2004 decision of Immigration Judge ("IJ") Sandy K. Hom denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Xiu Qing Wu*, No. A 079 424 902 (B.I.A. Mar. 5, 2008), *aff'g* No. A

---

1. Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder, Jr., is automatically substituted for former Attorney General Michael B. Mukasey as respondent in this case.

079 424 902 (Immig. Ct. N.Y. City Dec. 9, 2004). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review both the IJ's and the BIA's decisions. *See Yan Chen v. Gonzales*, 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

Substantial evidence supports the agency's adverse credibility determination with respect to Wu's past persecution claim. Contrary to Wu's argument, the IJ reasonably relied on the record of her airport interview in finding that her statement at the interview that she left China on March 13, 2001, conflicted with her testimony that she underwent an abortion in October 2001 and left China in November 2001. *See Ramsameachire v. Ashcroft*, 357 F.3d 169, 179 (2d Cir.2004) (setting forth factors to consider in basing an adverse credibility finding on the record of an alien's airport interview). The record of the airport interview includes a verbatim transcript of the questions asked and Wu's responses, the questions were clearly designed to elicit details regarding Wu's asylum claim, and Wu indicated that she fully understood the Chinese translation and the questions posed by the immigration officer. Furthermore, the IJ was not compelled to accept Wu's explanation that she was nervous, that the interpreter made mistakes, and that she had difficulty hearing the interpreter. *See Majidi v. Gonzales*, 430 F.3d 77, 80–81 (2d Cir.2005) (holding that the agency need not credit an applicant's explanations for inconsistent testimony unless those explanations would compel a reasonable fact-finder to do so). As the IJ noted, Wu provided "correct and recordable answers" to all of the other questions "without any major difficulty or distor-

tions," and the record showed that she "read the questions and answers and made corrections where appropriate," as evidenced by her signature near each change to the transcript.

The IJ also reasonably found that: (1) Wu's statement in her asylum application that birth control officials called her workplace on September 5, 2001, and instructed her to have an abortion conflicted with her testimony that she did not discover the pregnancy until September 13, 2001; and (2) her testimony that she returned to work on September 12, 2001, following her abortion conflicted with her testimony that the abortion took place in October 2001. Although Wu argues that these inconsistencies are too minor to form the basis for an adverse credibility determination, to the extent they concerned her alleged forced abortion, they were central to her claim. *See Jin Yu Lin v. U.S. Dep't of Justice*, 413 F.3d 188, 190 (2d Cir.2005) (upholding adverse credibility determination where petitioner was "unable to provide a coherent chronological account of her personal history"). Because Wu's past persecution claim depended upon her credibility, the adverse credibility determination in this case necessarily precludes success on her claim for asylum and withholding of removal. *See Paul v. Gonzales*, 444 F.3d 148, 156 (2d Cir.2006); *Wu Biao Chen v. INS*, 344 F.3d 272, 275 (2d Cir.2003). Wu also waived any challenge to the IJ's denial of her application for CAT relief on that basis by not sufficiently arguing the issue in her brief. *See Yueqing Zhang v. Gonzales*, 426 F.3d 540, 541 n. 1, 545 n. 7 (2d Cir.2005).

With respect to Wu's claim that she has a well-founded fear of future persecution on account of the birth of her two U.S. citizen children, we have previously reviewed the agency's consideration of evidence similar to that which Wu submitted and have found no error in its conclusion

that such evidence is insufficient to establish an alien's *prima facie* eligibility for relief. *See Jian Hui Shao v. Mukasey,* 546 F.3d 138, 169–72 (2d Cir.2008); *see also Wei Guang Wang v. BIA,* 437 F.3d 270, 275 (2d Cir.2006). In her brief, Wu points to no additional evidence that the agency failed to consider that would render her claim distinguishable.

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, the pending motion for a stay of removal in this petition is DISMISSED as moot.